**UNITED STATES of America,
Plaintiff–Appellee,**

**v.**

**Cristobal VIELMA–ESQUIVEL,
Defendant–Appellant.**

No. 15–40104
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 22, 2015.

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Philip G. Gallagher, Assistant Federal Public Defender, Scott Andrew Martin, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Before KING, OWEN, and HIGGINSON, Circuit Judges.

PER CURIAM: *

Cristobal Vielma–Esquivel (Vielma) pleaded guilty of being found in the United States after previous deportation. In this appeal, Vielma contends that the district court reversibly erred by imposing a 16–level "drug trafficking offense" enhancement, under U.S.S.G. § 2L1.2(b)(1)(A)(i), because he was convicted in 1998 of use of a communication facility to facilitate a drug trafficking crime in violation of 21 U.S.C. § 843(b). Citing *Descamps v. United States*, —— U.S. ——, 133 S.Ct. 2276, 186 L.Ed.2d 438 (2013), he asserts that § 843(b) is an indivisible statute and, thus, the modified categorical approach of *Shepard v. United States*, 544 U.S. 13, 16, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005), does not apply. Because the statute may be violated in ways that do not constitute a generic "drug trafficking offense," he argues, a prior conviction under § 843(b) may never qualify as a drug trafficking offense for purposes of § 2L1.2(b)(1)(A)(i).

Although Vielma objected to the 16–level enhancement in the district court, he did so on other grounds. Thus, our review of Vielma's arguments are for plain error. *See United States v. Henao–Melo*, 591 F.3d 798, 801 (5th Cir.2009). To be plain, an " 'error must be clear or obvious, rather than subject to reasonable debate.' " *United States v. Ellis*, 564 F.3d 370, 377–78 (5th Cir.2009) (quoting *Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009)). Vielma's argu-

ment relies only on an extension of the Supreme Court's reasoning in *Descamps*. Because it asserts a novel legal theory, the district court did not commit a clear or obvious error in failing to recognize it. *See United States v. Evans*, 587 F.3d 667, 671 (5th Cir.2009) (concluding that any error was not plain where argument was novel and not supported by circuit precedent). The judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.